RWE's Exhibit E

Page 1 of 39

**Fill in this information to identify the case:**

Debtor Name RWE Services, LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 25-43579-ELM11(V)

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

| | | | |
|---|---|---|---|
| Month: | November | Date report filed: | 12/20/2025 MM / DD / YYYY |
| Line of business: | Oilfield | NAISC code: | |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Byron Walker

Original signature of responsible party _[signature]_

Printed name of responsible party Byron Walker

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 25-43579-elm11 Doc 51 Filed 12/19/26 Entered 12/19/26 16:26:34 Desc Main
Debtors Monthly Operating Report (Nov - Mar)   Page 2 of 39

RWE's Exhibit E

Page 2 of 39

Debtor Name __RWE Services, LLC__                     Case number __25-43579-ELM11(V)__

17. Have you paid any bills you owed before you filed bankruptcy?                     ❑  ☑  ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?                     ❑  ☑  ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ _____0.00

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ __26,000.00__

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ __145.33__

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ __26,000.00__

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ __25,854.67__

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ _____0.00

    *(Exhibit E)*

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page 2

Case 25-43579-elm11 Doc 305-1 Filed 12/19/25 Entered 12/19/25 16:06:34 Desc Main
Document Page 3 of 39
Debtors Monthly Operating Report (Nov - Mar) Page 3 of 39

RWE's Exhibit E

Debtor Name  RWE Services, LLC                                  Case number  25-43579-ELM11(V)

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                             $ _____ 0.00

    *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                         10
27. What is the number of employees as of the date of this monthly report?            10

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 12,000.00
30. How much have you paid this month in other professional fees?                                        $ _____ 0.00
31. How much have you paid in total other professional fees since filing the case?                       $ _____ 0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 51,248.21 | − | $ 26,000.00 | = | $ 25,248.21 |
| 33. **Cash disbursements** | $ 65,000.00 | − | $ 145.33 | = | $ 64,854.67 |
| 34. **Net cash flow** | $ -13,751.79 | − | $ 25,854.67 | = | $ 39,606.46 |

35. Total projected cash receipts for the next month:                    $ 19,000.00
36. Total projected cash disbursements for the next month:             − $ 40,000.00
37. Total projected net cash flow for the next month:                   = $ -21,000.00

---

Case 25-43579-elm11 Doc 805-1 Filed 12/13/26 Entered 12/13/26 16:06:34 Desc Main
Debtors Monthly Operating Report (Nov f Mar)   Page 4 of 39

RWE's Exhibit E

Page 4 of 39

Debtor Name  RWE Services, LLC                                   Case number  25-43579-ELM11(V)

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Case 25-43579-elm11 Doc 51-5 Filed 05/20/26 Entered 05/20/26 16:06:34 Desc Main
Document Page 5 of 7

Case 25-43579-elm11 Doc 30 Filed 12/13/25 Entered 12/13/25 15:26:02 Desc Main
Debtors Monthly Operating Reports (Nov - Mar) Page 5 of 39

RWE's Exhibit E

Page 5 of 39

## CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

00474133 DRE 201 219 33325 NNNNNNNNNNN 1 000000000 64 0000

RWE SERVICES, LLC
1206 DELMARVA CT
GRANBURY TX 76048-4372

November 21, 2025 through November 28, 2025

Account Number: ▮▮▮▮▮▮▮▮▮

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 2 | 26,000.00 |
| Electronic Withdrawals | 1 | -145.33 |
| Ending Balance | 3 | $25,854.67 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/21 | Online Transfer From Chk ...9955 Transaction#: 27047832326 | $1,000.00 |
| 11/24 | Orig CO Name:Rwe Services, Ll    Orig ID:S941687665 Desc Date:251124 CO Entry Descr:Sender   Sec:CTX   Trace#:113000023529155 Eed:251124   Ind ID:828444092 Ind Name:0000Rwe Services, Ll Trn: 3283529155Tc | 25,000.00 |
| **Total Deposits and Additions** | | **$26,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/26 | Orig CO Name:Deluxe Bus Sys.   Orig ID:1411877307 Desc Date:251125 CO Entry Descr:Bus Prods Sec:CCD   Trace#:042000013840604 Eed:251126   Ind ID:19165936 Ind Name:Byron Walker Trn: 3303840604Tc | $145.33 |
| **Total Electronic Withdrawals** | | **$145.33** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 11/21 | $1,000.00 |
| 11/24 | 26,000.00 |
| 11/26 | 25,854.67 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

RWE's Exhibit E

Page 6 of 39

# CHASE ◯

November 21, 2025 through November 28, 2025

Account Number: ███████7007

## SERVICE CHARGE SUMMARY (continued)

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 1 |
| Deposits / Credits | 1 |
| Deposited Items | 0 |
| **Total Transactions** | **2** |

## SERVICE CHARGE DETAIL

| DESCRIPTION Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT** ███████7007 | | | | | |
| Transactions | 2 | 0 | 2 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 1 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 1 | 250 | 0 | $0.40 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT 000002906377007** | | | | | |
| Electronic Credits | 1 | | | | |
| Non-Electronic Transactions | 1 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

JPMorgan Chase Bank, N.A. Member FDIC

RWE's Exhibit E

Page 7 of 39

2:05 PM

12/13/25

**Cash Basis**

## RWE Services, LLC
## Profit & Loss
### November 2025

|  | Nov 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Refund | 26.82 |
| **Income Hourly Charges** | |
| Laborers | 32,935.00 |
| **Total Income Hourly Charges** | 32,935.00 |
| **Total Income** | 32,961.82 |
| **Gross Profit** | 32,961.82 |
| **Expense** | |
| Byron Walker/ RWE Services Bank | 6,326.00 |
| Chapter 11 | 1,000.00 |
| Contract Employment | 10,592.25 |
| Transfer From Bank of America | -24,025.00 |
| Dues & Subscriptions | 463.50 |
| Fuel - Oil - Grease | 6,211.72 |
| **Gen & Admin** | |
| Auto Expenses | |
| Repairs & Maintenance | 8,014.32 |
| Auto Expenses - Other | 306.09 |
| **Total Auto Expenses** | 8,320.41 |
| Bank Charge | 152.83 |
| Insurance | |
| Key Man Life Ins | 129.15 |
| Insurance - Other | 6,039.65 |
| **Total Insurance** | 6,168.80 |
| Meals & Entertainment | 36.43 |
| Office Expense | 12.95 |
| Postage & Delivery | 112.83 |
| Rent | 3,450.00 |
| Telephone | 75.01 |
| **Total Gen & Admin** | 18,329.26 |
| **Materials/Supplies** | 710.08 |
| Medical | 371.95 |
| Payroll Expenses | 39,632.56 |
| Safety | 115.80 |
| Utilities | |
| Internet Service | 247.89 |
| **Total Utilities** | 247.89 |
| **Total Expense** | 59,976.01 |
| **Net Ordinary Income** | -27,014.19 |
| **Net Income** | -27,014.19 |

RWE's Exhibit E

Page 8 of 39

**Fill in this information to identify the case:**

Debtor Name RWE Services, LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 25-43579-ELM11(V)

☐ Check if this is an amended filing

## Official Form 425C

| **Monthly Operating Report for Small Business Under Chapter 11** | 12/17 |
|---|---|

Month: December

Line of business: Oilfield

Date report filed: 01/20/2026
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Byron Walker

Original signature of responsible party

Printed name of responsible party: Byron Walker

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Official Form 425C　　　**Monthly Operating Report for Small Business Under Chapter 11**　　　page **1**

Debtor Name  RWE Services, LLC                                    Case number  25-43579-ELM11(V)

| | □ | ☑ | □ |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | □ | ☑ | □ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | □ | ☑ | □ |

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 25,854.67

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 10,129.06

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 64,220.73

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -38,366.06

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ -5,162.86

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

$ 0.00

*(Exhibit E)*

RWE's Exhibit E



Debtor Name  RWE Services, LLC

Case number 25-43579-ELM11(V)

Page 10 of 39

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $ 209,000.00

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          10

27. What is the number of employees as of the date of this monthly report?             11

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                        $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ 12,000.00

30. How much have you paid this month in other professional fees?                      $ 0.00

31. How much have you paid in total other professional fees since filing the case?     $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 19,000.00 | − | $ 10,129.06 | = | $ 8,870.94 |
| 33. **Cash disbursements** | $ 40,000.00 | − | $ 64,220.73 | = | $ -24,220.73 |
| 34. **Net cash flow** | $ -21,000.00 | − | $ -28,366.06 | = | $ -15,349.79 |

35. Total projected cash receipts for the next month:                                  $ 90,000.00

36. Total projected cash disbursements for the next month:                             − $ 85,000.00

37. Total projected net cash flow for the next month:                                  = $ 5,000.00

---

Official Form 425C          **Monthly Operating Report for Small Business Under Chapter 11**          page **3**

RWE's Exhibit E

Page 11 of 39

Debtor Name  RWE Services, LLC                    Case number  25-43579-ELM11(V)

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

RWE's Exhibit E

Page 12 of 39

12:30 PM

01/16/26

Cash Basis

## RWE Services, LLC
# Profit & Loss
## December 2025

|  | Dec 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Refund | 10,193.06 |
| **Total Income** | 10,193.06 |
| **Cost of Goods Sold** | |
| Direct Cost of Goods Sold. | 64.00 |
| **Total COGS** | 64.00 |
| **Gross Profit** | 10,129.06 |
| **Expense** | |
| Fuel - Oil - Grease | 6,937.79 |
| **Gen & Admin** | |
| **Auto Expenses** | |
| Repairs & Maintenance | 6,958.42 |
| Auto Expenses - Other | 201.69 |
| **Total Auto Expenses** | 7,160.11 |
| Legal & Accounting | 2,000.00 |
| Postage & Delivery | 80.20 |
| Rent | 3,450.00 |
| Telephone | 67.00 |
| **Total Gen & Admin** | 12,757.31 |
| Materials/Supplies | 602.88 |
| Medical | 371.95 |
| Payroll Expenses | 42,783.00 |
| **Repairs & Maint** | |
| **Equipment** | |
| Trailer | 319.02 |
| **Total Equipment** | 319.02 |
| **Total Repairs & Maint** | 319.02 |
| Safety | 448.78 |
| **Total Expense** | 64,220.73 |
| **Net Ordinary Income** | -54,091.67 |
| **Net Income** | -54,091.67 |

-51,162

Page 1

Case 25-43579-elm11 Doc 51-5 Filed 05/20/26 Entered 05/20/26 16:06:34 Desc
Debtors Monthly Operating Reports (Nov - Mar) Page 13 of 39

Case 25-43579-elm11 Doc 38-1 Filed 02/18/26 Entered 02/18/26 09:54:20 Desc Main
Document Page 1 of 8

RWE's Exhibit E
Page 1 of 27
Page 13 of 39

**Fill in this information to identify the case:**

Debtor Name  RWE Services, LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 25-43579-ELM(V)

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: January

Date report filed: 02/20/2026
MM / DD / YYYY

Line of business: Oilfield

NAISC code:

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  Byron Walker

Original signature of responsible party  *Byron Walk*

Printed name of responsible party  Byron Walker

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Case 25-43579-elm11 Doc 81-5 Filed 05/20/26 Entered 05/20/26 16:06:34 Desc
Debtors Monthly Operating Reports (Nov - Mar) Page 14 of 39

Case 25-43579-elm11 Doc 33 Filed 02/18/26 Entered 02/18/26 09:54:26 Desc Main
Document Page 2 of 6

RWE's Exhibit E
Page 2 of 27
Page 14 of 39

Debtor Name **RWE Services, LLC**     Case number **25-43579-ELM(V)**

17. Have you paid any bills you owed before you filed bankruptcy?    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

---

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**     $ -5,162.86

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.     $ 89,612.15

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.     – $ 75,384.68

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.     + $ 14,227.47

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.     = $ 25,554.13

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

---

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**     $ 0.00

    (Exhibit E)

---

Case 25-43579-elm11 Doc 51-5 Filed 05/20/26 Entered 05/20/26 16:06:34 Desc
Debtors Monthly Operating Reports (Nov - Mar) Page 15 of 39

Case 25-43579-elm11 Doc 38-1 Filed 02/18/26 Entered 02/18/26 09:54:26 Desc Main
Document Page 3 of 8

RWE's Exhibit E
Page 3 of 27
Page 15 of 39

Debtor Name **RWE Services, LLC**      Case number 25-43579-ELM11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**      $ 133,462.58

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?      10
27. What is the number of employees as of the date of this monthly report?      12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ 12,000.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 0.00
30. How much have you paid this month in other professional fees?      $ 0.00
31. How much have you paid in total other professional fees since filing the case?      $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 90,000.00 | — | $ 89,612.15 | = | $ 387.85 |
| 33. **Cash disbursements** | $ 85,000.00 | — | $ 75,384.68 | = | $ 9,615.32 |
| 34. **Net cash flow** | $ 5,000.00 | — | $ 14,227.47 | = | $ 9,227.47 |

35. Total projected cash receipts for the next month:      $ 200,000.00
36. Total projected cash disbursements for the next month:      − $ 180,000.00
37. Total projected net cash flow for the next month:      = $ 20,000.00

Debtor Name  RWE Services, LLC                                Case number  25-43579-ELM(11)

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

❑ 39.  Bank reconciliation reports for each account.

❑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

❑ 41.  Budget, projection, or forecast reports.

❑ 42.  Project, job costing, or work-in-progress reports.

Case 25-43579-elm11 Doc 81-5 Filed 05/20/26 Entered 05/20/26 16:06:34 Desc
Debtors Monthly Operating Reports (Nov - Mar) Page 17 of 39

Case 25-43579-elm11 Doc 33 Filed 02/18/26 Entered 02/18/26 09:54:26 Desc Main
Document Page 5 of 6

RWE's Exhibit E
Page 5 of 27
Page 17 of 39





**CHASE ◻**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 01, 2026 through January 30, 2026
Account Number: ███████7097



00448630 DRE 201 219 03126 NNNNNNNNNNN 1 000000000 64 0000

RWE SERVICES, LLC
1206 DELMARVA CT
GRANBURY TX 76048-4372

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY
Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$11,326.67** |
| Deposits and Additions | 5 | 89,612.15 |
| Checks Paid | 33 | -60,548.44 |
| ATM & Debit Card Withdrawals | 14 | -1,455.60 |
| Electronic Withdrawals | 3 | -13,380.65 |
| **Ending Balance** | 55 | **$25,554.13** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/05 | Deposit   1286549048 | $19,611.78 |
| 01/05 | Online Transfer From Chk ...9955 Transaction#: 27592835086 | 10,000.00 |
| 01/06 | Orig CO Name:JPMorgan Chase   Orig ID:9200502233 Desc Date:260106 CO Entry Descr:Acctverifysec:PPD   Trace#:021000028476404 Eed:260106   Ind ID: Ind Name:Auth Trn: 0068476404Tc | 0.32 |
| 01/06 | Orig CO Name:JPMorgan Chase   Orig ID:9200502233 Desc Date:260106 CO Entry Descr:Acctverifysec:PPD   Trace#:021000028476416 Eed:260106   Ind ID: Ind Name:Auth Trn: 0068476416Tc | 0.05 |
| 01/21 | Orig CO Name:Williams Field S   Orig ID:2670775004 Desc Date:260121 CO Entry Descr:Payments  Sec:CTX   Trace#:021000027465055 Eed:260121   Ind ID:779907 Ind Name:0009Rwe Services LLC Trn: 0217465055Tc | 60,000.00 |
| | **Total Deposits and Additions** | **$89,612.15** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1034 ^ | | 01/13 | $1,329.11 |
| 1035 ^ | | 01/13 | 1,167.48 |
| 1036 ^ | | 01/13 | 1,167.48 |
| 1038 * ^ | | 01/06 | 83.11 |
| 1039 ^ | | 01/02 | 1,329.11 |
| 1040 ^ | | 01/02 | 1,766.48 |
| 1041 ^ | | 01/05 | 1,217.32 |
| 1042 ^ | | 01/02 | 1,250.09 |



Case 25-43579-elm11 Doc 51-5 Filed 05/20/26 Entered 05/20/26 16:06:34 Desc
Case 25-43579-elm11 Doc 38-1 Filed 02/18/26 Entered 02/18/26 08:54:20 Desc Main
Debtors Monthly Operating Reports (Nov - Mar) Page 18 of 39
Document Page 6 of 8

RWE's Exhibit E
Page 6 of 27
Page 18 of 39



## CHECKS PAID (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1043 ^ | | 01/13 | 1,250.09 |
| 1044 ^ | | 01/13 | 850.09 |
| 1045 ^ | | 01/12 | 6,039.65 |
| 1046 ^ | | 01/12 | 1,150.00 |
| 1047 ^ | | 01/20 | 1,921.80 |
| 1048 ^ | | 01/15 | 1,921.80 |
| 1049 ^ | | 01/20 | 1,921.80 |
| 1051 * ^ | | 01/14 | 319.53 |
| 1052 ^ | | 01/14 | 1,921.80 |
| 1053 ^ | | 01/14 | 2,457.75 |
| 1054 ^ | 01/14 | 01/14 | 2,650.12 |
| 1055 ^ | | 01/14 | 2,050.97 |
| 1056 ^ | | 01/16 | 2,050.97 |
| 1057 ^ | | 01/20 | 1,745.59 |
| 1058 ^ | | 01/20 | 1,297.14 |
| 1059 ^ | | 01/22 | 38.99 |
| 1060 ^ | | 01/21 | 146.00 |
| 1065 * ^ | | 01/22 | 13,805.93 |
| 1066 ^ | | 01/30 | 400.00 |
| 1072 * ^ | | 01/28 | 287.91 |
| 1073 ^ | | 01/29 | 1,463.81 |
| 1074 ^ | | 01/29 | 1,805.92 |
| 1075 ^ | | 01/30 | 1,702.92 |
| 1076 ^ | | 01/29 | 1,567.80 |
| 1079 * ^ | | 01/30 | 469.88 |

| | | |
|---|---|---|
| **Total Checks Paid** | | **$60,548.44** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/06 | Card Purchase | 01/05 Ntta Online 972-818-6882 TX Card 2462 | $100.00 |
| 01/07 | Card Purchase With Pin | 01/07 Usps PO 48368500 530 N Granbury TX Card 2470 | 20.96 |
| 01/08 | Card Purchase | 01/07 Santo Propane Granbury TX Card 2470 | 47.60 |
| 01/15 | Card Purchase | 01/14 Fedex397736477426 Memphis TN Card 2470 | 58.30 |
| 01/15 | Card Purchase | 01/14 Fedex397736515133 Collierville TN Card 2470 | 10.95 |
| 01/22 | Card Purchase | 01/21 Usps PO 4836850048 Granbury TX Card 2470 | 20.96 |
| 01/26 | Card Purchase | 01/22 Caseys 4756 Granbury TX Card 2462 | 17.91 |
| 01/26 | Non-Chase ATM Withdraw | 01/24 1000 North Oak Street Pearsall TX Card 2546 | 503.00 |
| 01/26 | Card Purchase With Pin | 01/25 Caseys 4756 2101 Weath Granbury TX Card 2462 | 36.00 |
| 01/26 | ATM Withdrawal | 01/25 5258 De Zavala Rd San Antonio TX Card 2546 | 60.00 |
| 01/28 | Card Purchase | 01/27 Chevron 0201248 Pearsall TX Card 2546 | 33.06 |

Case 25-43579-elm11 Doc 81-5 Filed 02/18/26 Entered 02/18/26 09:54:26 Desc Main Document Page 7 of 8

Case 25-43579-elm11 Doc 351 Filed 05/20/26 Entered 05/20/26 16:06:34 Desc Debtors Monthly Operating Reports (Nov - Mar) Page 19 of 39

RWE's Exhibit E
Page 7 of 27
Page 19 of 39



January 01, 2026 through January 30, 2026
Account Number: ███████7067



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 01/28 | Card Purchase | 01/27 Fedex Offic02100040212 Granbury TX Card 2470 | 61.75 |
| 01/29 | Card Purchase | 01/28 Safety Plus LLC - Pear 325-4360055 TX Card 2546 | 113.16 |
| 01/29 | Card Purchase | 01/29 Cherry Technologies 888-8397171 CA Card 2470 | 371.95 |
| **Total ATM & Debit Card Withdrawals** | | | **$1,455.60** |

## ATM & DEBIT CARD SUMMARY

**Byron Earl Walker  Card 2462**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $153.91 |
| Total Card Deposits & Credits | $0.00 |

**Karin Sue Gaddis  Card 2470**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $592.47 |
| Total Card Deposits & Credits | $0.00 |

**Carlos Cuevas  Card 2546**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $563.00 |
| Total Card Purchases | $146.22 |
| Total Card Deposits & Credits | $0.00 |

**ATM & Debit Card Totals**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $563.00 |
| Total Card Purchases | $892.60 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/06 | Orig CO Name:JPMorgan Chase      Orig ID:9200502233 Desc Date:260106 CO Entry Descr:Acctverifysec:Web    Trace#:021000028476525 Eed:260106   Ind ID:27592798761 Ind Name:Auth Trn: 0068476525Tc | $0.37 |
| 01/21 | 01/21 Domestic Wire Transfer Via: Plainscapital Bank/111322994 A/C: 817 Equine Syndicate LLC Pooville TX 76487 US Ref: Lot 310 Cash Iz The Key Imad: 0121Mmqfmp2M031542 Trn: 3558886021Es | 13,000.00 |
| 01/29 | Orig CO Name:Prudential      Orig ID:3046100024 Desc Date:260129 CO Entry Descr:Payments  Sec:Web   Trace#:021000025574526 Eed:260129   Ind ID:898653638600690      Ind Name:Byron Walker Trn: 0295574526Tc | 380.28 |
| **Total Electronic Withdrawals** | | **$13,380.65** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 01/02 | $6,980.99 | 01/13 | 22,169.88 | 01/22 | 34,829.48 |
| 01/05 | 35,375.45 | 01/14 | 12,769.71 | 01/26 | 34,212.57 |
| 01/06 | 35,192.34 | 01/15 | 10,778.66 | 01/28 | 33,829.85 |
| 01/07 | 35,171.38 | 01/16 | 8,727.69 | 01/29 | 28,126.93 |
| 01/08 | 35,123.78 | 01/20 | 1,841.36 | 01/30 | 25,554.13 |
| 01/12 | 27,934.13 | 01/21 | 48,695.36 | | |



January 01, 2026 through January 30, 2026

Account Number: ███████7007

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Maintenance Fee | $0.00 |
| Excess Product Fees | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 50 |
| Deposits / Credits | 4 |
| Deposited Items | 1 |
| **Total Transactions** | **55** |

## SERVICE CHARGE DETAIL

| DESCRIPTION Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT 000002906377007** | | | | | |
| Transactions | 55 | 0 | 55 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 3 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 52 | 250 | 0 | $0.50 | $0.00 |
| Domestic Wire Fee | 1 | 2 | 0 | $35.00 | $0.00 |
| ATM - Non Chase Withdrawal | 1 | 0 | 1 | $2.50 | $0.00 |
| **Total Service Charge** | | | | | **$0.00** |
| **ACCOUNT 000002906377007** | | | | | |
| Electronic Credits | 3 | | | | |
| Non-Electronic Transactions | 52 | | | | |
| Domestic Wire Fee | 1 | | | | |
| ATM - Non Chase Withdrawal | 1 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

Case 25-43579-elm11 Doc 44-1 Filed 05/20/26 Entered 05/20/26 16:06:34 Desc
Debtors Monthly Operating Reports (Nov-Mar) Page 21 of 39

Case 25-43579-elm11 Doc 41-5 Filed 03/20/26 Entered 03/20/26 13:55:20 Desc Main
Document Page 1 of 9

RWE's Exhibit E
Page 9 of 27
Page 21 of 39

Fill in this information to identify the case:

Debtor Name __RWE Services, LLC__

United States Bankruptcy Court for the: Northern District of Texas

Case number: __25-43579-ELM(V)__

❏ Check if this is an amended filing

## Official Form 425C

### Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __February__

Date report filed: __03/20/2026__
MM / DD / YYYY

Line of business: __Oilfield__

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:

Original signature of responsible party: Byron Walker

Printed name of responsible party: Byron Walker

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❏ | ❏ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❏ | ❏ |
| 3. | Have you paid all of your bills on time? | ☑ | ❏ | ❏ |
| 4. | Did you pay your employees on time? | ☑ | ❏ | ❏ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❏ | ❏ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❏ | ❏ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❏ | ❏ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❏ | ❏ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❏ | ❏ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❏ | ☑ | ❏ |
| 11. | Have you sold any assets other than inventory? | ❏ | ☑ | ❏ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❏ | ☑ | ❏ |
| 13. | Did any insurance company cancel your policy? | ❏ | ☑ | ❏ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❏ | ☑ | ❏ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❏ | ☑ | ❏ |
| 16. | Has anyone made an investment in your business? | ❏ | ☑ | ❏ |

Official Form 425C          Monthly Operating Report for Small Business Under Chapter 11          page 1

Debtor Name  RWE Services, LLC

Case number  25-43579-ELM(V)

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 25,554.13

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 267,724.30

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 247,722.45

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 20,001.85

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 45,555.98

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ 0.00

RWE's Exhibit E
Page 11 of 27

Debtor Name  RWE Services, LLC

Case number  25-43579-BMY

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                          $ 144,524.00

   (Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?                                               10

27. What is the number of employees as of the date of this monthly report?                                  14

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 12,000.00

30. How much have you paid this month in other professional fees?                                    $ 0.00

31. How much have you paid in total other professional fees since filing the case?                   $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 200,000.00 | − | $ 267,724.30 | = | $ 67,724.30 |
| 33. **Cash disbursements** | $ 180,000.00 | − | $ 247,722.45 | = | $ 67,722.45 |
| 34. **Net cash flow** | $ 20,000.00 | − | $ 20,001.85 | = | $ 1.85 |

35. Total projected cash receipts for the next month:                                               $ 200,000.00

36. Total projected cash disbursements for the next month:                                      ▪ $ 180,000.00

37. Total projected net cash flow for the next month:                                             = $ 20,000.00

RWE's Exhibit E
Page 12 of 27

Page 24 of 39

**Debtor Name** RWE Services, LLC

Case number 25-43579FELM/V

---

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 31, 2026 through February 27, 2026
Account Number: ███████████7007

00445779 DRE 201 219 05926 NNNNNNNNNNN  1 000000000 64 0000

RWE SERVICES, LLC
1206 DELMARVA CT
GRANBURY TX 76048-4372



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$25,554.13** |
| Deposits and Additions | 2 | 267,724.30 |
| Checks Paid | 42 | -114,363.54 |
| ATM & Debit Card Withdrawals | 30 | -3,758.91 |
| Electronic Withdrawals | 6 | -129,600.00 |
| **Ending Balance** | **80** | **$45,555.98** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/11 | Orig CO Name:Williams Field S    Orig ID:2670775004 Desc Date:260211 CO Entry Descr:Payments Sec:CTX   Trace#:021000028451489 Eed:260211   Ind ID:788655 Ind Name:0009Rwe Services LLC Trn: 0428451489Tc | $171,936.30 |
| 02/26 | Orig CO Name:Williams Field S    Orig ID:2670775004 Desc Date:260226 CO Entry Descr:Payments Sec:CTX   Trace#:021000023710470 Eed:260226   Ind ID:795706 Ind Name:0015Rwe Services LLC Trn: 0573710470Tc | 95,788.00 |
| **Total Deposits and Additions** | | **$267,724.30** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1037 ^ | | 02/19 | $13.85 |
| 1050 * ^ | | 02/19 | 13.85 |
| 1063 * ^ | | 02/03 | 1,004.80 |
| 1067 * ^ | | 02/02 | 2,750.00 |
| 1068 ^ | | 02/03 | 1,463.81 |
| 1069 ^ | | 02/03 | 1,463.81 |
| 1070 ^ | | 02/03 | 1,463.81 |
| 1071 ^ | | 02/19 | 55.41 |
| 1077 * ^ | | 02/03 | 1,567.80 |
| 1078 ^ | | 02/03 | 1,367.78 |
| 1081 * ^ | | 02/17 | 150.00 |
| 1082 ^ | | 02/17 | 1,567.79 |
| 1083 ^ | | 02/17 | 1,567.79 |

RWE's Exhibit E
Page 14 of 27
Page 6 of 39



## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1084 ^ | | 02/17 | 1,567.79 |
| 1085 ^ | | 02/18 | 283.98 |
| 1086 ^ | | 02/10 | 281.98 |
| 1087 ^ | | 02/12 | 1,567.79 |
| 1088 ^ | | 02/12 | 1,805.92 |
| 1089 ^ | | 02/13 | 1,877.92 |
| 1090 ^ | | 02/13 | 1,567.78 |
| 1091 ^ | | 02/17 | 1,567.78 |
| 1092 ^ | | 02/17 | 1,567.80 |
| 1093 ^ | | 02/13 | 1,380.70 |
| 1095 * ^ | | 02/23 | 1,020.67 |
| 1096 ^ | | 02/17 | 1,297.14 |
| 1097 ^ | | 02/19 | 6,039.66 |
| 1098 ^ | | 02/25 | 6,900.00 |
| 1099 ^ | | 02/18 | 30,718.75 |
| 1100 ^ | | 02/11 | 1,322.99 |
| 1101 ^ | | 02/17 | 527.34 |
| 1102 ^ | | 02/20 | 520.34 |
| 1103 ^ | | 02/23 | 1,236.50 |
| 1104 ^ | | 02/23 | 2,538.76 |
| 1105 ^ | | 02/24 | 2,300.00 |
| 1106 ^ | | 02/27 | 380.28 |
| 1112 * ^ | | 02/25 | 1,567.79 |
| 1113 ^ | | 02/26 | 1,805.92 |
| 1114 ^ | | 02/27 | 2,182.01 |
| 1115 ^ | | 02/27 | 1,567.80 |
| 1118 * ^ | | 02/26 | 1,656.46 |
| 1120 * ^ | | 02/27 | 16,641.05 |
| 1121 ^ | | 02/27 | 6,220.14 |

| Total Checks Paid | $114,363.54 |
|---|---|

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/02 | Card Purchase | 01/30 Cam Safety Pleasanton TX Card 2546 | $338.75 |
| 02/02 | Card Purchase | 01/31 Shell Oil 57546228602 San Antonio TX Card 2546 | 1.99 |
| 02/02 | Card Purchase | 01/31 Shell Oil 57546228602 San Antonio TX Card 2546 | 12.42 |
| 02/02 | Card Purchase | 02/01 7-Eleven 36890 San Antonio TX Card 2546 | 1.72 |
| 02/03 | Card Purchase With Pin | 02/03 Usps PO 48368500 530 N Granbury TX Card 2470 | 78.00 |
| 02/03 | Card Purchase With Pin | 02/03 Caseys #4756 Granbury TX Card 2470 | 57.91 |
| 02/09 | Card Purchase With Pin | 02/08 Jj's Fastop Granbury Granbury TX Card 2462 | 17.51 |
| 02/11 | Card Purchase | 02/11 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 2462 | 31.59 |
| 02/11 | Card Purchase | 02/10 Walgreens #5921 Granbury TX Card 2462 | 11.99 |
| 02/11 | Card Purchase With Pin | 02/11 Walgreens Store 1050 E Granbury TX Card 2462 | 125.62 |
| 02/12 | Card Purchase | 02/11 Fedex398602451330 Collierville TN Card 2462 | 11.90 |



January 31, 2026 through February 27, 2026

Account Number: ████████7007



## ATM & DEBIT CARD WITHDRAWALS  (continued)

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/13 | Card Purchase With Pin | 02/13 Cvs/Pharmacy #07 07292 Granbury TX Card 2470 | 37.63 |
| 02/18 | Card Purchase | 02/16 Caseys #4756 Granbury TX Card 2462 | 39.74 |
| 02/18 | Card Purchase | 02/17 Hood Vehreg 817-579-3295 TX Card 2462 | 72.00 |
| 02/18 | Card Purchase | 02/17 Texas.Gov*Servicefee 512-936-2644 TX Card 2462 | 2.00 |
| 02/18 | Non-Chase ATM Withdraw | 02/18 1000 North Oak Street Pearsall TX Card 0043 | 403.00 |
| 02/20 | Card Purchase | 02/19 Lisa M Buell MD PA Fort Worth TX Card 2470 | 30.00 |
| 02/23 | Card Purchase | 02/21 Xpresswellness Uc - En Enid OK Card 2462 | 45.00 |
| 02/23 | Card Purchase | 02/22 Med*Privia Medical Gr 817-740-8400 TX Card 2462 | 60.00 |
| 02/24 | Card Purchase | 02/23 The UPS Store 4093 817-5798470 TX Card 2470 | 29.98 |
| 02/25 | Card Purchase | 02/23 Caseys #4756 Granbury TX Card 2470 | 40.39 |
| 02/25 | Card Purchase | 02/24 Jalisco's Mexican Resta Pearsall TX Card 2470 | 45.72 |
| 02/25 | Card Purchase With Pin | 02/25 Circle K #2741089 San Antonio TX Card 2462 | 51.00 |
| 02/26 | Card Purchase | 02/24 Storms Drivein Lampasas TX Card 2462 | 24.34 |
| 02/26 | Card Purchase | 02/25 Myrons At Alon Town Ce San Antonio TX Card 2470 | 418.49 |
| 02/26 | Card Purchase With Pin | 02/26 Wal-Mart #0478 Pearsall TX Card 0043 | 363.59 |
| 02/26 | Non-Chase ATM Withdraw | 02/26 1000 North Oak Street Pearsall TX Card 0043 | 503.00 |
| 02/26 | Non-Chase ATM Withdraw | 02/26 1000 North Oak Street Pearsall TX Card 0043 | 503.00 |
| 02/27 | Card Purchase | 02/26 Homes To Suites By Hil San Antonio TX Card 2462 | 353.13 |
| 02/27 | Card Purchase | 02/25 Red Hook Seafood San Antonio TX Card 2462 | 47.50 |
| **Total ATM & Debit Card Withdrawals** | | | **$3,758.91** |

## ATM & DEBIT CARD SUMMARY

**Carlos Cuevas  Card 0043**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,409.00 |
| Total Card Purchases | $363.59 |
| Total Card Deposits & Credits | $0.00 |

**Byron Earl Walker  Card 2462**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $893.32 |
| Total Card Deposits & Credits | $0.00 |

**Karin Sue Gaddis  Card 2470**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $738.12 |
| Total Card Deposits & Credits | $0.00 |

**Carlos Cuevas  Card 2546**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $354.88 |
| Total Card Deposits & Credits | $0.00 |

**ATM & Debit Card Totals**

| | |
|---|---|
| Total ATM Withdrawals & Debits | $1,409.00 |
| Total Card Purchases | $2,349.91 |
| Total Card Deposits & Credits | $0.00 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/11 | 02/11 Online Domestic Wire Transfer Via: First Granbury/111906161 A/C: Walker Cutting Horses LLC Granbury TX 76048 US Imad: 0211Mmqfmp2N024493 Trn: 3438746042Es | $50,000.00 |
| 02/12 | 02/12 Online Domestic Wire Transfer A/C: Deere Credit Services Inc Johnston IA 50131- US Ref: Rwe Services/Byron Walker Bankruptcy Trn: 3218326043Es | 12,600.00 |
| 02/12 | 02/12 Online Domestic Wire Transfer Via: First Granbury/111906161 A/C: Walker Cutting Horses LLC Granbury TX 76048 US Imad: 0212Mmqfmp2L014963 Trn: 3219506043Es | 10,000.00 |
| 02/13 | 02/13 Online Domestic Wire Transfer Via: Pinnacle Bank TN/064008637 A/C: Vida Law Firm Nashville TN 37201 US Ref: Estate of Rwe Services, LLC, Case 25-43579 Imad: 0213Mmqfmp2K026059 Trn: 3555376044Es | 2,000.00 |
| 02/17 | 02/17 Online Domestic Wire Transfer Via: First Granbury/111906161 A/C: Walker Cutting Horses LLC Granbury TX 76048 US Imad: 0217Mmqfmp2N033895 Trn: 3834316048Es | 5,000.00 |
| 02/26 | 02/26 Online Domestic Wire Transfer Via: First Granbury/111906161 A/C: Walker Cutting Horses LLC Granbury TX 76048 US Imad: 0226Mmqfmp2L038233 Trn: 3807686057Es | 50,000.00 |
| **Total Electronic Withdrawals** | | **$129,600.00** |

The monthly service fee of $40.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 02/02 | $22,449.25 | 02/13 | 101,276.51 | 02/23 | 43,369.57 |
| 02/03 | 13,981.53 | 02/17 | 86,463.08 | 02/24 | 41,039.59 |
| 02/09 | 13,964.02 | 02/18 | 54,943.61 | 02/25 | 32,434.69 |
| 02/10 | 13,682.04 | 02/19 | 48,820.84 | 02/26 | 72,947.89 |
| 02/11 | 134,126.15 | 02/20 | 48,270.50 | 02/27 | 45,555.98 |
| 02/12 | 108,140.54 | | | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $100.00 | |
| **Total Service Charges** | **$100.00** | Will be assessed on 3/2/26 |

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 78 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Total Transactions** | **80** |

RWE's Exhibit E
Page 27 of 27
Page 29 of 39



# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Your Product Includes: | | | | | |
| **ACCOUNT**            7007 | | | | | |
| Waived Monthly Service Fee | 0 | | | $40.00 | $0.00 |
| Transactions | 80 | 0 | 80 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 2 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 78 | 250 | 0 | $0.50 | $0.00 |
| Online Domestic Wire Fee | 6 | 2 | 4 | $25.00 | $100.00 |
| ATM - Non Chase Withdrawal | 3 | 0 | 3 | $2.50 | $0.00 |
| **Total Service Charge (Will be assessed on 3/2/26)** | | | | | **$100.00** |
| **ACCOUNT**            7007 | | | | | |
| Electronic Credits | 2 | | | | |
| Non-Electronic Transactions | 78 | | | | |
| Online Domestic Wire Fee | 6 | | | | |
| ATM - Non Chase Withdrawal | 3 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase
QuickDeposit℠ are based on previous month activity.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if
you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error
appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money
during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other
applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you
the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was
unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is
incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account
Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**Fill in this information to identify the case:**

Debtor Name  RWE Services, LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 25-43579-ELM-(V)

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __March__            Date report filed: __04/20/2026__
                                                MM / DD / YYYY

Line of business: __Oilfield__        NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:    Byron Walker

Original signature of responsible party

Printed name of responsible party    Byron Walker

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

RWE's Exhibit E
Page 19 of 27

Debtor Name   RWE Services, LLC

Case number   25-43579-ELM-(V)

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 45,555.98

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 222,670.54

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 236,499.30

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 31,627.22

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 77,183.20

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

   *(Exhibit E)*

RWE's Exhibit E
Page 20 of 27
Page 32 of 39

Debtor Name **RWE Services, LLC**                    Case number **25-43579-BDM (V)**

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                    $ _____ 0.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     10

27. What is the number of employees as of the date of this monthly report?     12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ 12,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 0.00

30. How much have you paid this month in other professional fees?     $ 0.00

31. How much have you paid in total other professional fees since filing the case?     $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected** | — | Column B<br>**Actual** | = | Column C<br>*Difference* |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 200,000.00 | — | $ 222,670.54 | = | $ -22,670.54 |
| 33. **Cash disbursements** | $ 180,000.00 | — | $ 236,439.30 | = | $ -26,439.30 |
| 34. **Net cash flow** | $ 20,000.00 | — | $ 13,768.76 | = | $ 6,231.24 |

35. Total projected cash receipts for the next month:     $ 250,000.00

36. Total projected cash disbursements for the next month:     - $ 200,000.00

37. Total projected net cash flow for the next month:     = $ 50,000.00

RWE's Exhibit E
Page 21 of 27
Page 33 of 39

Debtor Name   RWE Services, LLC

Case number  25-43579-RWE(V)

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

RWE's Exhibit E
Page 22 of 27

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

February 28, 2026 through March 31, 2026

Account Number:              7007

00443883 DRE 201 219 09126 NNNNNNNNNNNN  1 000000000 64 0000

RWE SERVICES, LLC
1206 DELMARVA CT
GRANBURY TX 76048-4372

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



## CHECKING SUMMARY

Chase Performance Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $45,555.98 |
| Deposits and Additions | 8 | 222,670.54 |
| Checks Paid | 39 | -77,305.23 |
| ATM & Debit Card Withdrawals | 87 | -31,207.94 |
| Electronic Withdrawals | 6 | -127,986.13 |
| Fees | 1 | -100.00 |
| Ending Balance | 141 | $31,627.22 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/06 | Orig CO Name:Williams Field S     Orig ID:2670775004 Desc Date:260306 CO Entry Descr:Payments  Sec:CTX    Trace#:021000029120857 Eed:260306  Ind ID:803892 Ind Name:0010Rwe Services LLC Trn: 0659120857Tc | $54,559.50 |
| 03/09 | Deposit     1299104133 | 250.00 |
| 03/20 | Card Purchase Return     03/19 Walmart.Com 800-925-6278 AR Card 2462 | 13.74 |
| 03/23 | Online Transfer From Chk ...9955 Transaction#: 28546229766 | 500.00 |
| 03/24 | Card Purchase Return     03/23 O'Reilly 1576 Pearsall TX Card 0043 | 1.13 |
| 03/24 | Orig CO Name:Williams Field S     Orig ID:2670775004 Desc Date:260324 CO Entry Descr:Payments  Sec:CTX    Trace#:021000023787078 Eed:260324  Ind ID:811939 Ind Name:0013Rwe Services LLC Trn: 0833787078Tc | 116,081.20 |
| 03/25 | Orig CO Name:Williams Field S     Orig ID:2670775004 Desc Date:260325 CO Entry Descr:Payments  Sec:CTX    Trace#:021000028616334 Eed:260325  Ind ID:812296 Ind Name:0012Rwe Services LLC Trn: 0848616334Tc | 51,200.80 |
| 03/31 | Card Purchase Return     03/29 Wm Supercenter #371 Granbury TX Card 2462 | 64.17 |
| **Total Deposits and Additions** | | **$222,670.54** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1107  ^ | | 03/03 | $1,567.79 |
| 1108  ^ | | 03/03 | 1,336.83 |
| 1110  * ^ | | 03/04 | 55.41 |
| 1111  ^ | | 03/02 | 249.34 |

RWE's Exhibit E
Page 23 of 27
Page 35 of 39



## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1116 * ^ | | 03/03 | 1,567.80 |
| 1117 ^ | | 03/03 | 1,467.78 |
| 1119 * ^ | | 03/06 | 6,039.66 |
| 1122 * ^ | | 03/25 | 5,000.00 |
| 1123 ^ | | 03/09 | 5,122.00 |
| 1124 ^ | | 03/12 | 1,567.79 |
| 1125 ^ | | 03/17 | 967.79 |
| 1126 ^ | | 03/17 | 1,567.80 |
| 1127 ^ | | 03/24 | 20.78 |
| 1128 ^ | | 03/09 | 242.42 |
| 1129 ^ | | 03/26 | 579.43 |
| 1130 ^ | | 03/26 | 639.99 |
| 1131 ^ | | 03/13 | 2,182.02 |
| 1132 ^ | | 03/13 | 1,567.78 |
| 1133 ^ | | 03/17 | 1,336.82 |
| 1134 ^ | | 03/17 | 1,567.80 |
| 1135 ^ | | 03/12 | 1,809.00 |
| 1136 ^ | | 03/13 | 1,297.14 |
| 1137 ^ | | 03/20 | 250.00 |
| 1138 ^ | | 03/23 | 8,796.09 |
| 1139 ^ | | 03/26 | 1,519.55 |
| 1140 ^ | | 03/30 | 340.31 |
| 1141 ^ | | 03/30 | 1,627.64 |
| 1142 ^ | | 03/31 | 340.31 |
| 1143 ^ | | 03/30 | 1,351.45 |
| 1144 ^ | 03/26 | 03/26 | 1,582.42 |
| 1145 ^ | 03/26 | 03/26 | 1,674.25 |
| 1146 ^ | | 03/27 | 193.93 |
| 1147 ^ | | 03/30 | 1,351.45 |
| 1148 ^ | | 03/25 | 751.45 |
| 1149 ^ | | 03/26 | 1,408.94 |
| 1152 * ^ | | 03/25 | 9,504.03 |
| 1153 ^ | | 03/31 | 673.17 |
| 1155 * ^ | | 03/31 | 1,182.24 |
| 1156 ^ | | 03/31 | 7,004.83 |

**Total Checks Paid**                                                    **$77,305.23**

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Card Purchase          02/27 Allsups 2438 Mineral Wells TX Card 2462 | $28.50 |
| 03/02 | Card Purchase With Pin  02/28 Cherry Technolog San Francisco CA Card 2470 | 371.95 |
| 03/02 | Card Purchase          03/01 O'Reilly 1576 Pearsall TX Card 0043 | 94.10 |
| 03/02 | Card Purchase          03/01 Autozone #4213 Pearsall TX Card 0043 | 15.14 |
| 03/02 | Non-Chase ATM Withdraw  03/02 1000 North Oak Street Pearsall TX Card 0043 | 503.00 |

RWE's Exhibit E
Page 24 of 27
Page 36 of 39

February 28, 2026 through March 31, 2026
Account Number: ███████████ 3007



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/02 | Non-Chase ATM Withdraw  03/02 1000 North Oak Street Pearsall TX Card 0043 | | 83.00 |
| 03/03 | Card Purchase | 03/02 Omni Auto Glass 210-892-2229 TX Card 0043 | 50.00 |
| 03/03 | Card Purchase | 03/03 Ncha Stallionfoalprogra Fort Worth TX Card 2462 | 5,150.00 |
| 03/03 | Card Purchase | 03/02 Brown Dcjr SC Devine TX Card 0043 | 1,000.29 |
| 03/04 | Card Purchase | 03/03 Safety Plus LLC - Pears Pearsall TX Card 0043 | 212.33 |
| 03/04 | Card Purchase | 03/03 City of Big Wells Big Wells TX Card 0043 | 62.00 |
| 03/04 | Card Purchase | 03/04 Tst* Taco Palenque - CO Cotulla TX Card 0043 | 79.61 |
| 03/04 | Recurring Card Purchase 03/04 Sxm*Siriusxm.Com/Acct 888-635-5144 NY Card 2462 | | 33.71 |
| 03/04 | Non-Chase ATM Withdraw  03/04 425 W Oaklawn Rd Pleasanton TX Card 0043 | | 1,003.00 |
| 03/05 | Card Purchase | 03/04 Exxon Tex Best #506 Dilley TX Card 0043 | 168.28 |
| 03/06 | Card Purchase | 03/05 Refuel 350 Pearsall TX Card 0043 | 10.49 |
| 03/09 | Card Purchase With Pin  03/09 Jj's Fastop Granbury Granbury TX Card 2462 | | 37.80 |
| 03/10 | Card Purchase With Pin  03/10 Caseys #4756 2101 Weat Granbury TX Card 2462 | | 116.30 |
| 03/10 | Card Purchase With Pin  03/10 Kwik Stop 2 Springtown TX Card 2462 | | 125.00 |
| 03/11 | Card Purchase | 03/10 Fedex399454257320 Collierville TN Card 2462 | 11.90 |
| 03/11 | Card Purchase | 03/10 Ntta Autocharge 972-818-6882 TX Card 2462 | 40.00 |
| 03/11 | Card Purchase | 03/10 Ntta Autocharge 972-818-6882 TX Card 2462 | 40.00 |
| 03/12 | Card Purchase | 03/11 Sunoco 0966855900 Big Wells TX Card 0043 | 57.81 |
| 03/12 | Card Purchase | 03/11 Sunoco 0776709800 Catarina TX Card 0043 | 55.74 |
| 03/12 | Card Purchase | 03/11 Texas Secretary of St 512-463-5601 TX Card 2462 | 1.00 |
| 03/13 | Card Purchase | 03/11 Integrity Urgent Car Oklahoma City OK Card 2462 | 45.00 |
| 03/13 | Card Purchase | 03/12 Papaya Payments 888-8505196 CA Card 2462 | 89.00 |
| 03/13 | Card Purchase | 03/12 Hood Vehreg 817-579-3295 TX Card 2462 | 115.25 |
| 03/13 | Card Purchase | 03/12 Texas.Gov*Servicefee 512-936-2644 TX Card 2462 | 2.00 |
| 03/13 | Card Purchase | 03/12 Hood Vehreg 817-579-3295 TX Card 2462 | 75.25 |
| 03/13 | Card Purchase | 03/12 Texas.Gov*Servicefee 512-936-2644 TX Card 2462 | 2.00 |
| 03/13 | Card Purchase | 03/12 Hood Vehreg 817-579-3295 TX Card 2462 | 75.25 |
| 03/13 | Card Purchase | 03/12 Texas.Gov*Servicefee 512-936-2644 TX Card 2462 | 2.00 |
| 03/13 | Card Purchase | 03/12 Hood Vehreg 817-579-3295 TX Card 2462 | 75.25 |
| 03/13 | Card Purchase | 03/12 Texas.Gov*Servicefee 512-936-2644 TX Card 2462 | 2.00 |
| 03/13 | Card Purchase | 03/12 Lake Granbury Hospital 817-5732273 TX Card 2462 | 42.17 |
| 03/16 | Card Purchase | 03/13 Ntta Autocharge 972-818-6882 TX Card 2462 | 54.47 |
| 03/16 | Card Purchase | 03/13 Sq *Noiro Chem CO Gosq.Com LA Card 2470 | 5,986.34 |
| 03/16 | Card Purchase With Pin  03/16 Racetrac 280 Granbury TX Card 2462 | | 75.00 |
| 03/16 | Card Purchase With Pin  03/16 Caseys #4756 Granbury TX Card 2462 | | 25.00 |
| 03/17 | Recurring Card Purchase 03/16 Optimal Health Www.Optimalhe GA Card 2462 | | 99.99 |
| 03/17 | Card Purchase | 03/16 Crowley Paint And Body Crowley TX Card 2462 | 2,000.00 |
| 03/17 | Card Purchase With Pin  03/17 Wal-Mart #0478      - Pearsall TX Card 0043 | | 123.36 |
| 03/18 | Card Purchase | 03/17 Ntta Autocharge 972-818-6882 TX Card 2462 | 40.00 |
| 03/18 | Card Purchase | 03/17 Harbor Freight Tools34 San Antonio TX Card 0043 | 769.20 |
| 03/18 | Non-Chase ATM Withdraw  03/18 1000 North Oak Street Pearsall TX Card 0043 | | 203.00 |
| 03/18 | Card Purchase With Pin  03/18 Wal-Mart #0371 Granbury TX Card 2470 | | 190.64 |
| 03/19 | Card Purchase | 03/18 The San Antonio Ortho San Antonio TX Card 0043 | 250.00 |
| 03/20 | Card Purchase | 03/19 Refuel 350 Pearsall TX Card 0043 | 783.78 |
| 03/20 | Card Purchase | 03/19 Refuel 350 Pearsall TX Card 0043 | 302.25 |
| 03/20 | Card Purchase With Pin  03/20 Autozone  4213 505 N O Pearsall TX Card 0043 | | 249.57 |
| 03/20 | Card Purchase With Pin  03/20 Autozone  4213 505 N O Pearsall TX Card 0043 | | 48.64 |
| 03/20 | Non-Chase ATM Withdraw  03/20 1000 North Oak Street Pearsall TX Card 0043 | | 363.00 |
| 03/23 | Card Purchase | 03/20 Walmart.Com 800-925-6278 AR Card 2462 | 81.56 |
| 03/23 | Card Purchase | 03/20 Autozone #4213 Pearsall TX Card 0043 | 87.61 |
| 03/23 | Non-Chase ATM Withdraw  03/21 1000 North Oak Street Pearsall TX Card 0043 | | 403.00 |

RWE's Exhibit E
Page 25 of 27
Page 37 of 39



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/23 | Card Purchase | 03/21 Garner Ice Cream Sho Concan TX Card 0043 | 16.21 |
| 03/23 | Card Purchase | 03/21 Domino's 8202 Pearsall TX Card 0043 | 11.89 |
| 03/23 | Card Purchase With Pin | 03/22 Qt 939 Outside Benbrook TX Card 2462 | 60.00 |
| 03/23 | Card Purchase | 03/22 Wal-Mart #0478 Pearsall TX Card 0043 | 69.38 |
| 03/23 | Non-Chase ATM Withdraw | 03/22 1000 North Oak Street Pearsall TX Card 0043 | 203.00 |
| 03/23 | Card Purchase | 03/22 Foot Locker - 07477 San Antonio TX Card 0043 | 70.35 |
| 03/23 | Card Purchase | 03/22 Tst*China Rose Sw Mili San Antonio TX Card 0043 | 20.87 |
| 03/23 | Card Purchase | 03/22 Raising Canes 0364 San Antonio TX Card 0043 | 24.88 |
| 03/24 | Card Purchase | 03/23 Refuel 350 Pearsall TX Card 0043 | 990.00 |
| 03/24 | Card Purchase | 03/23 Refuel 350 Pearsall TX Card 0043 | 990.00 |
| 03/24 | Card Purchase | 03/23 Wal-Mart #0478 Pearsall TX Card 0043 | 174.12 |
| 03/24 | Card Purchase | 03/23 Omni Auto Glass 210-892-2229 TX Card 0043 | 50.00 |
| 03/24 | Card Purchase | 03/23 Py *A & B Mini Storage 830-3347337 TX Card 0043 | 112.00 |
| 03/24 | Card Purchase | 03/23 O'Reilly 1576 Pearsall TX Card 0043 | 543.93 |
| 03/24 | Card Purchase | 03/23 Silver Star Grille Shreveport LA Card 2462 | 263.50 |
| 03/24 | Card Purchase With Pin | 03/24 Qt 993 Outside Terrell TX Card 2462 | 70.00 |
| 03/25 | Card Purchase | 03/24 H-E-B #458 Carthage TX Card 0043 | 88.57 |
| 03/26 | Recurring Card Purchase | 03/25 Optimal Health Www.Optimalhe GA Card 2462 | 563.99 |
| 03/26 | Card Purchase With Pin | 03/26 Caseys #4756 Granbury TX Card 2470 | 43.23 |
| 03/27 | Card Purchase | 03/25 Elysian Fields Gener Elysian Field TX Card 0043 | 12.80 |
| 03/27 | Card Purchase | 03/25 Little G's Mini Mart Carthage TX Card 0043 | 691.96 |
| 03/27 | Card Purchase | 03/25 Little G's Mini Mart Carthage TX Card 0043 | 840.84 |
| 03/27 | Card Purchase | 03/25 Little G's Mini Mart Carthage TX Card 0043 | 492.24 |
| 03/30 | Card Purchase | 03/28 Walmart.Com 800-925-6278 AR Card 2462 | 165.97 |
| 03/30 | Card Purchase | 03/28 Walmart.Com 800-925-6278 AR Card 2462 | 9.58 |
| 03/30 | Card Purchase | 03/28 Walmart.Com 800-925-6278 AR Card 2462 | 1.47 |
| 03/30 | Card Purchase | 03/28 Walmart.Com 800-925-6278 AR Card 2462 | 1.72 |
| 03/30 | Card Purchase With Pin | 03/29 Cherry Technolog San Francisco CA Card 2470 | 371.95 |
| 03/30 | Card Purchase With Pin | 03/29 Wal-Mart #0371      - Granbury TX Card 2470 | 44.64 |
| 03/31 | Recurring Card Purchase | 03/31 Intuit *Quickbooks Cl.Intuit.Com CA Card 2462 | 1,196.32 |
| 03/31 | Card Purchase | 03/30 Lake Granbury  - Ec 817-573-2273 TX Card 2470 | 1,000.00 |

**Total ATM & Debit Card Withdrawals**  **$31,207.94**

## ATM & DEBIT CARD SUMMARY

Carlos Cuevas  Card 0043

| | |
|---|---|
| Total ATM Withdrawals & Debits | $2,761.00 |
| Total Card Purchases | $9,620.24 |
| Total Card Deposits & Credits | $1.13 |

Byron Earl Walker  Card 2462

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,817.95 |
| Total Card Deposits & Credits | $77.91 |

Karin Sue Gaddis  Card 2470

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $8,008.75 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

RWE's Exhibit E
Page 26 of 27
Page 38 of 39



| | |
|---|---|
| Total ATM Withdrawals & Debits | $2,761.00 |
| Total Card Purchases | $28,446.94 |
| Total Card Deposits & Credits | $79.04 |

## ELECTRONIC WITHDRAWALS



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Orig CO Name:Anb Call Center    Orig ID:9100000000 Desc Date:    CO Entry Descr:ACH Collecsec:PPD   Trace#:111300956500441 Eed:260302   Ind ID:         Ind Name:730120 K Gaddis Trn: 0616500441Tc | $1,296.61 |
| 03/09 | 03/09 Online Domestic Wire Transfer Via: First Granbury/111906161 A/C: Walker Cutting Horses LLC Granbury TX 76048 US Imad: 0309Mmqfmp2N026900 Trn: 3614246068Es | 30,000.00 |
| 03/23 | Orig CO Name:Deluxe Bus Sys.     Orig ID:1411877307 Desc Date:    CO Entry Descr:EDI/ACH   Sec:CCD   Trace#:042000014571812 Eed:260323  Ind ID:17082002350506 Ind Name:Rwe Services, LLC     Isa00      00      17091215 927    17111000614 260320175 55U0040100 Trn: 0824571812Tc | 363.52 |
| 03/25 | 03/25 Online Domestic Wire Transfer Via: First Granbury/111906161 A/C: Walker Cutting Horses LLC Granbury TX 76048 US Imad: 0325Mmqfmp2M024592 Trn: 3395736084Es | 50,000.00 |
| 03/27 | 03/27 Online Domestic Wire Transfer Via: First Granbury/111906161 A/C: Walker Cutting Horses LLC Granbury TX 76048 US Imad: 0327Mmqfmp2L006762 Trn: 3181836086Es | 40,000.00 |
| 03/31 | 03/31 Online Domestic Wire Transfer A/C: Deere Credit Services Inc Johnston IA 50131- US Ref: Rwe/Byron Walker Bankruptcy Trn: 3004106090Es | 6,326.00 |

**Total Electronic Withdrawals**                                    **$127,986.13**

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Service Charges For The Month of February | $100.00 |

**Total Fees**                                    **$100.00**

The monthly service fee of $40.00 was waived this period because you maintained a relationship balance (combined business deposits) of $35,000.00 or more.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 03/02 | $42,814.34 | 03/12 | 38,592.10 | 03/23 | 6,070.92 |
| 03/03 | 30,673.85 | 03/13 | 33,019.99 | 03/24 | 118,938.92 |
| 03/04 | 29,227.79 | 03/16 | 26,879.18 | 03/25 | 104,795.67 |
| 03/05 | 29,059.51 | 03/17 | 19,215.62 | 03/26 | 96,783.87 |
| 03/06 | 77,568.86 | 03/18 | 18,012.78 | 03/27 | 54,552.10 |
| 03/09 | 42,416.64 | 03/19 | 17,762.78 | 03/30 | 49,285.92 |
| 03/10 | 42,175.34 | 03/20 | 15,779.28 | 03/31 | 31,627.22 |
| 03/11 | 42,083.44 | | | | |

## SERVICE CHARGE SUMMARY

| | | |
|---|---|---|
| Maintenance Fee | $0.00 | Waived by checking and relationship balances |
| Excess Product Fees | $0.00 | |
| Other Service Charges | $50.00 | |
| **Total Service Charges** | **$50.00** | Will be assessed on 4/1/26 |

Case 25-43579-elm11 Doc 451 Filed 04/15/26 Entered 04/15/26 21:46:01 Desc Main
Debtors Monthly Operating Report (Non Ma)   Page 39 of 39

RWE's Exhibit E
Page 27 of 27
Page 39 of 39

## CHASE ○

| SERVICE CHARGE SUMMARY | *(continued)* |
|---|---|

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 132 |
| Deposits / Credits | 4 |
| Deposited Items | 1 |
| **Total Transactions** | **137** |

## SERVICE CHARGE DETAIL

| DESCRIPTION Your Product Includes: | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **ACCOUNT 000002906377007** | | | | | |
| Waived Monthly Service Fee | 0 | | | $40.00 | $0.00 |
| Transactions | 137 | 0 | 137 | $0.00 | $0.00 |
| **Subtotal** | | | | | **$0.00** |
| **Other Fees** | | | | | |
| Electronic Credits | 3 | 999,999,999 | 0 | $0.40 | $0.00 |
| Non-Electronic Transactions | 134 | 250 | 0 | $0.50 | $0.00 |
| Online Domestic Wire Fee | 4 | 2 | 2 | $25.00 | $50.00 |
| ATM - Non Chase Withdrawal | 7 | 0 | 7 | $2.50 | $0.00 |
| **Total Service Charge (Will be assessed on 4/1/26)** | | | | | **$50.00** |
| **ACCOUNT 000002906377007** | | | | | |
| Electronic Credits | 3 | | | | |
| Non-Electronic Transactions | 134 | | | | |
| Online Domestic Wire Fee | 4 | | | | |
| ATM - Non Chase Withdrawal | 7 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---